# BEFORE THE UNITED STATES
# JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

| | |
|---|---|
| IN RE: FTX CRYPTOCURRENCY EXCHANGE COLLAPSE LITIGATION | MDL No. 3076 |

## CERTIFICATE OF SERVICE

In compliance with Rule 4.1(a) of the Rules of Procedure for the United States Judicial Panel on Multidistrict Litigation, I hereby certify that on May 1, 2023, a copy of the foregoing Notice of Presentation of Oral Argument was filed electronically with the Clerk of the Judicial Panel on Multidistrict Litigation by using the CM/ECF system and served on all counsel or parties in the manners indicated and addressed as follows:

| By CM/ECF | | |
|---|---|---|
| *Garrison et al. v. Bankman-Fried et al.* | | |
| **Edwin Garrison** | represented by | **David Boies**<br>Boies, Schiller & Flexner LLP<br>333 Main Street<br>Suite 301<br>Armonk, NY 10704<br>914-749-8201<br>Fax: 914-749-8300<br>Email: dboies@bsfllp.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>Mark Migdal and Hayden<br>80 SW 8 Street<br>Suite 1999<br>33130<br>Miami, FL 33131<br>305-374-0440<br>Email: jose@markmigdal.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Adam M Moskowitz**
The Moskowitz Law Firm
2 Alhambra Plaza
Suite 601
Coral Gables, FL 33134
305-740-1423
Email: adam@moskowitz-law.com
*ATTORNEY TO BE NOTICED*

**Alexander Boies**
Boies Schiller Flexner LLP
55 Hudson Yards, 20th Floor
New York, NY 10001
(212) 446-2320
Email: aboies@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Barbara Cabrera Lewis**
The Moskowitz Law Firm
2 Alhambra Plaza
#601
Miami, FL 33134
305-740-1423
Fax: 786-298-5737
Email: barbara@moskowitz-law.com
*ATTORNEY TO BE NOTICED*

**David Boies**
Boies Schiller Flexner LLP
333 Main Street
Armonk, NY 10504
(914) 749-8200
Email: dboies@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Howard M. Bushman**
The Moskowitz Law Firm
2 Alhambra Plaza
Suite 601
Coral Gables, FL 33134
305-740-1423
Fax: 305/536-8229
Email: howard@moskowitz-law.com
*ATTORNEY TO BE NOTICED*

|  |  | **Joseph M. Kaye**<br>The Moskowitz Law Firm, PLLC<br>2 Alhambra Plaza, Suite 601<br>Miami, FL 33134<br>(305) 740-1423<br>Email: joseph@moskowitz-law.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Manuel A. Arteaga-Gomez**<br>Grossman Roth Yaffa Cohen<br>2525 Ponce de Leon Blvd.<br>Suite 1150<br>Coral Gables, FL 33134<br>(305) 442-8666<br>Fax: (305) 285-1668<br>Email: aag@grossmanroth.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>Boies Schiller & Flexner<br>100 SE 2nd Street<br>Suite 2800, Miami Tower<br>Miami, FL 33131-2144<br>305-539-8400<br>Fax: 305-539-1307<br>Email: szack@bsfllp.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Stuart Z Grossman**<br>Grossman, Roth, Yaffa, Cohen, PA<br>2525 Ponce de Leon Boulevard<br>Suite 1150<br>Coral Gables, FL 33134<br>305-442-8666<br>Fax: 305-285-1668<br>Email: szg@grossmanroth.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler Evan Ulrich**<br>BOIES SCHILLER & FLEXNER LLP<br>100 SE 2nd Street<br>Suite 2800<br>Miami, FL 33131<br>305-539-8400<br>Fax: 305-539-1307<br>Email: tulrich@bsfllp.com |

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED*<br><br>**Ursula Ungaro**<br>Boies Schiller Flexner LLP<br>100 SE 2nd Street<br>Suite 2800<br>Miami, FL 33131<br>305-479-6553<br>Email: uungaro@bsfllp.com<br>*ATTORNEY TO BE NOTICED* |
| **Gregg Podalsky** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Boies**<br>Boies Schiller Flexner LLP<br>333 Main Street<br>Armonk, NY 10504<br>914-749-8200<br>Email: aboies@bsfllp.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Barbara Cabrera Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Howard M. Bushman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Tyler Evan Ulrich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ursula Ungaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Skyler Lindeen** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barbara Cabrera Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Howard M. Bushman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler Evan Ulrich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ursula Ungaro** |

| | | (See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Alexander Chernyavsky** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barbara Cabrera Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Howard M. Bushman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler Evan Ulrich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ursula Ungaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Gary Gallant** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY* |

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barbara Cabrera Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Howard M. Bushman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler Evan Ulrich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ursula Ungaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **David Nicol** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Alexander Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barbara Cabrera Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Howard M. Bushman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler Evan Ulrich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ursula Ungaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Sunil Kavuri** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barbara Cabrera Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Howard M. Bushman**<br>(See above for address) |

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler Evan Ulrich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Sam Bankman-Fried** | represented by | **Jeremy D. Mishkin**<br>Montgomery McCracken<br>1735 Market Street, 21st Floor<br>Philadelphia, PA 19103<br>215-772-1500<br>Email: jmishkin@mmwr.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam Michael Schachter**<br>STEARNS WEAVER MILLER WEISSLER<br>ALHADEFF & SITTERSON PA<br>150 West Flagler Street<br>Suite 2200<br>Miami, FL 33130<br>305-789-3228<br>Fax: 789-3395<br>*ATTORNEY TO BE NOTICED*<br><br>**Gerald Edward Greenberg**<br>Gelber Schachter & Greenberg PA<br>One Southeast Third Avenue<br>Suite 2600<br>Miami, FL 33131-1715<br>305-728-0950<br>Fax: 305-728-0951<br>Email: ggreenberg@gsgpa.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Richard M. Simins**<br>Montgomery McCracken<br>1735 Market Street, 21st Floor<br>Philadelphia, PA 19103<br>(215) 772-1500<br>Email: rsimins@mmwr.com<br>*ATTORNEY TO BE NOTICED* |

| Thomas Brady | represented by | **Andrew B. Clubok** |
| --- | --- | --- |
| | | LATHAM & WATKINS LLP |
| | | 555 Eleventh Street, NW |
| | | Suite 1000 |
| | | Washington, DC 20004 |
| | | 202-637-2200 |
| | | Email: clubok@lw.com |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Brittany M.J. Record** |
| | | Latham & Watkins LLP |
| | | 555 Eleventh Street, N.W., Suite 1000 |
| | | Washington, DC 20004 |
| | | (202) 637-2200 |
| | | Email: Brittany.Record@lw.com |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Elizabeth A. Greenman** |
| | | Latham & Watkins LLP |
| | | 10250 Constellation Blvd., Suite 1100 |
| | | Los Angels, CA 90067 |
| | | (424) 653-5500 |
| | | Email: Elizabeth.Greenman@lw.com |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Jessica Stebbins Bina** |
| | | Latham & Watkins LLP |
| | | 10250 Constellation Blvd. Suite 1100 |
| | | Los Angeles, CA 90067 |
| | | (424) 653-5500 |
| | | Email: Jessica.stebbinsbina@lw.com |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Marvin Putnam** |
| | | Latham & Watkins LLP |
| | | 10250 Constellation Blvd., Suite 1100 |
| | | Los Angeles, CA 90067 |
| | | (424) 653-5500 |
| | | Email: Marvin.Putnam@lw.com |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Michele D. Johnson** |
| | | Latham & Watkins LLP |
| | | 650 Town Center Drive, 20th Floor |
| | | Costa Mesa, CA 92626 |
| | | (714) 540-1235 |

| | | |
|---|---|---|
| | | Email: michele.johnson@lw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Roberto Martinez**<br>Colson Hicks Eidson<br>255 Alhambra Circle<br>Penthouse<br>Coral Gables, FL 33134-2351<br>305-476-7400<br>Fax: 476-7444<br>Email: bob@colson.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephanie Anne Casey**<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134<br>(305) 476-7400<br>Fax: (305) 476-7444<br>Email: scasey@colson.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan E. Engel**<br>Latham & Watkins LLP<br>555 Eleventh Street, N.W., Suite 1000<br>Washington, DC 20004<br>(202) 637-2200<br>Email: Susan.Engel@lw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Zachary Andrew Lipshultz**<br>Colson Hicks Eidson<br>255 Alhambra Circle<br>Coral Gables, FL 33134<br>3054767400<br>Email: zach@colson.com<br>*ATTORNEY TO BE NOTICED* |
| **Gisele Bundchen** | represented by | **Andrew B. Clubok**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Brittany M.J. Record**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Elizabeth A. Greenman** |

| | | |
|---|---|---|
| | | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jessica Stebbins Bina**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Marvin Putnam**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michele D. Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Roberto Martinez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephanie Anne Casey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan E. Engel**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Zachary Andrew Lipshultz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Stephen Curry** | represented by | **Nathan Marshall Bull**<br>730 SALDANO AVE<br>Coral Gables, FL 33143<br>9179135973<br>Email: nbull@mwe.com<br>*ATTORNEY TO BE NOTICED* |
| **Golden State Warriors LLC** | represented by | **Matthew S Kahn**<br>Gibson, Dunn & Crutcher LLP<br>555 Mission Street<br>Suite 3000<br>San Francisco, CA 94105<br>415-393-8200<br>Email: mkahn@gibsondunn.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

|  |  | **Jamila MacEbong**<br>Gibson, Dunn & Crutcher LLP<br>333 South Grand Ave.<br>Los Angeles, CA 90071<br>Email: jmacebong@gibsondunn.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael Kahn**<br>Gibson, Dunn & Crutcher LLP<br>555 Mission Street<br>San Francisco, CA 94105<br>*ATTORNEY TO BE NOTICED*<br><br>**Roberto Martinez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephanie Anne Casey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Zachary Andrew Lipshultz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Udonis Haslem** | represented by | **Christopher Stephen Carver**<br>Akerman LLP<br>201 East Las Olas Boulevard<br>Suite 1800<br>Ft. Lauderdale, FL 33301<br>305-463-2700<br>*ATTORNEY TO BE NOTICED*<br><br>**Katherine Ann Johnson**<br>Akerman LLP<br>201 E. Las Olas Blvd., Suite 1800<br>Fort Lauderdale, FL 33301<br>954-463-2700<br>Fax: 954-463-2224<br>Email: Katie.johnson@akerman.com<br>*ATTORNEY TO BE NOTICED* |
| **David Ortiz** | represented by | **Christopher Stephen Carver**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Jason Samuel Oletsky**<br>Akerman LLP<br>201 East Las Olas Boulevard<br>Ste 1800<br>Fort Lauderdale, FL 33301<br>954-759-8909<br>Fax: 954-463-2224<br>*ATTORNEY TO BE NOTICED*<br><br>**Katherine Ann Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **William Trevor Lawrence** | represented by | **David A Rothstein**<br>Dimond Kaplan & Rothstein, P.A.<br>2665 South Bayshore Drive<br>Penthouse 2b<br>Miami, FL 33133<br>305-374-1920<br>Email: drothstein@dkrpa.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Tommy Lydon**<br>MGC Law<br>1320 Main Street<br>10th Floor<br>Columbia, SC 29201<br>803-779-2300<br>Fax: 803-748-0526<br>Email: tlydon@mgclaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Manuel Peraza**<br>Dimond Kaplan & Rothstein P.A.<br>2665 S Bayshore Drive<br>Ste Ph-2b<br>Coconut Grove, FL 33133<br>305-374-1920<br>Fax: 305-374-1961<br>Email: aperaza@dkrpa.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Eric A. Fitzgerald**<br>McAngus Goudelock & Courie LLC<br>2000 Market Street, Suite 780 |

| | | |
|---|---|---|
| | | Philadelphia, PA 19103<br>(484) 406-4334<br>Email: eric.fitzgerald@mgclaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Eshaba Jahir-Sharuz**<br>Dimond Kaplan , Rothstein<br>2665 S Bayshore Dr<br>PH2B<br>Miami, FL 33133<br>3053741920<br>Fax: 3053741961<br>Email: eshaba@dkrpa.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Hillary N. Ladov**<br>McAngus Goudelock & Courie LLC<br>2000 Market Street, Suite 780<br>Philadelphia, PA 19103<br>(484) 406-4306<br>*ATTORNEY TO BE NOTICED* |
| **Shohei Ohtani** | represented by | **Edward Soto**<br>WEIL GOTSHAL & MANGES LLP<br>1395 Brickell Avenue<br>Suite 1200<br>Miami, FL 33131<br>(305) 577-3100<br>Fax: (305) 374-7159<br>Email: Edward.soto@weil.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Lawrence Gene David** | represented by | **Andrew B. Clubok**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Brittany M.J. Record**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Elizabeth A. Greenman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jessica Stebbins Bina**<br>(See above for address) |

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED* |
| | | **Marvin Putnam**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Michele D. Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Roberto Martinez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Stephanie Anne Casey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Susan E. Engel**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Zachary Andrew Lipshultz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Kevin O'Leary** | represented by | **Andrew B. Brettler**<br>Berk Brettler LLP<br>9119 Sunset Blvd.<br>West Hollywood, CA 90069<br>(310) 278-2111<br>Email: abrettler@berkbrettler.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Brandon Scott Floch**<br>Marcus Neiman Rashbaum & Pineiro LLP<br>2 South Biscayne Blvd.<br>Suite 2530<br>Miami, FL 33131<br>305-434-4943<br>Email: bfloch@mnrlawfirm.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey Eldridge Marcus**<br>Marcus Neiman & Rashbaum, LLP<br>One Biscayne Tower – Suite 1750<br>2 South Biscayne Boulevard |

| | | Miami, FL 33131<br>305-400-4260<br>Fax: 866-780-8355<br>Email: jmarcus@mnrlawfirm.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey A Neiman**<br>Marcus Neiman & Rashbaum LLP<br>100 SE 3rd Avenue<br>Suite 805<br>Fort Lauderdale, FL 33494<br>954-462-1200<br>Fax: 954-688-2492<br>Email: jneiman@mnrlawfirm.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael Anthony Pineiro**<br>Marcus Neiman & Rashbaum LLP<br>2 S. Biscayne Boulevard<br>Suite 1750<br>Miami, FL 33131<br>3054004268<br>Email: mpineiro@mnrlawfirm.com<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Caroline Ellison** | represented by | **Stephanie Avakian**<br>Wilmer Hale<br>2100 Pennsylvania Avenue NW<br>Washington, DC 20037<br>202-663-6471<br>Email: stephanie.avakian@wilmerhale.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Gary Wang** | represented by | **Alex B. Miller**<br>Fried Frank<br>One New York Plaza<br>New York, NY 10004<br>212-859-8000<br>Email: alex.miller@friedfrank.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Nishad Singh** | represented by | **Andrew Goldstein**<br>Cooley LLP<br>1299 Pennsylvania Avenue, NW<br>Suite 700<br>Washington, DC 20004-2400 |

| | | 202 842 7800<br>Email: agoldstein@cooley.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Dan Friedberg** | represented by | **Telemachus Kasulis**<br>Morvillo Abramowitz Grand Iason & Anello PC<br>565 Fifth Ave<br>New York, NY 10017<br>212-880-9555<br>Email: tkasulis@maglaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| *Norris et al. v. Brady et al.* | | |
| **Michael Norris** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ursula Ungaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| Brandon Rowan | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ursula Ungaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| Michael Livieratos | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies** |

| | | |
|---|---|---|
| | | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ursula Ungaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Shengyun Huang** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Ursula Ungaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Vijeth Shetty** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ursula Ungaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Bo Yang** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Alexander Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ursula Ungaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Thomas Brady** | represented by | **Andrew B. Clubok**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Brittany M.J. Record**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Elizabeth A. Greenman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jessica Stebbins Bina**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Marvin Putnam**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michele D. Johnson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Roberto Martinez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephanie Anne Casey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan E. Engel**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Zachary Andrew Lipshultz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Kevin O'Leary** | represented by | **Andrew B. Brettler**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Brandon Scott Floch**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey Eldridge Marcus**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey A Neiman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael Anthony Pineiro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **David Ortiz** | represented by | **Christopher Stephen Carver**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason Samuel Oletsky**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Katherine Ann Johnson** |

| | | (See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | *Podalsky et al. v. Bankman-Fried et al.* | |
| **Gregg Podalsky** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barbara Cabrera Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Howard M. Bushman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ursula Ungaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| Skyler Lindeen | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barbara Cabrera Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Howard M. Bushman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ursula Ungaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Alexander Chernyavsky** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Jose Manuel Ferrer**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barbara Cabrera Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Howard M. Bushman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ursula Ungaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Gary Gallant** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | | |
|---|---|---|---|
| | | | **Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barbara Cabrera Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Howard M. Bushman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ursula Ungaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **David Nicol** | | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Boies** |

27

| | | | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barbara Cabrera Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Howard M. Bushman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ursula Ungaro**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Sunil Kavuri** | | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barbara Cabrera Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address) |

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED*<br><br>**Howard M. Bushman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Edwin Garrison** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Barbara Cabrera Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Howard M. Bushman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Sam Bankman-Fried** | represented by | **Jeremy D. Mishkin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Tom Brady** | represented by | **Andrew B. Clubok**<br>Latham & Watkins LLP<br>1271 Avenue of the Americas |

New York, NY 10020
212-906-1200
Email: andrew.clubok@lw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brittany M.J. Record**
Latham & Watkins LLP
555 Eleventh Street, N.W., Suite 1000
Washington, DC 20004
(202) 637-2200
Email: Brittany.Record@lw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth A. Greenman**
Latham & Watkins LLP
10250 Constellation Blvd., Suite 1100
Los Angels, CA 90067
(424) 653-5500
Email: Elizabeth.Greenman@lw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jessica Stebbins Bina**
Latham & Watkins LLP
10250 Constellation Blvd. Suite 1100
Los Angeles, CA 90067
(424) 653-5500
Email: Jessica.stebbinsbina@lw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marvin Putnam**
Latham & Watkins LLP
10250 Constellation Blvd., Suite 1100
Los Angeles, CA 90067
(424) 653-5500
Email: Marvin.Putnam@lw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele D. Johnson**
LATHAM & WATKINS LLP
WinmatsConversion6
650 Town Center Drive

| | | |
|---|---|---|
| | | Suite 2000<br>Costa Mesa, CA 92626<br>714-540-1235<br>Email: michele.johnson@lw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan E. Engel**<br>Latham & Watkins LLP<br>555 Eleventh Street, N.W., Suite 1000<br>Washington, DC 20004<br>(202) 637-2200<br>Email: Susan.Engel@lw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Roberto Martinez**<br>Colson Hicks Eidson<br>255 Alhambra Circle<br>Penthouse<br>Coral Gables, FL 33134-2351<br>305-476-7400<br>Fax: 476-7444<br>Email: bob@colson.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephanie Anne Casey**<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134<br>(305) 476-7400<br>Fax: (305) 476-7444<br>Email: scasey@colson.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Zachary Andrew Lipshultz**<br>Colson Hicks Eidson<br>255 Alhambra Circle<br>Coral Gables, FL 33134<br>3054767400<br>Email: zach@colson.com<br>*ATTORNEY TO BE NOTICED* |
| **Gisele Bundchen** | represented by | **Andrew B. Clubok**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Brittany M.J. Record**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Elizabeth A. Greenman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jessica Stebbins Bina**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Marvin Putnam**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Michele D. Johnson**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan E. Engel**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Roberto Martinez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephanie Anne Casey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Zachary Andrew Lipshultz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Kevin OLeary** | represented by | **Andrew B Brettler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | | |
|---|---|---|---|
| | | | **Brandon Scott Floch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey Eldridge Marcus**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey A Neiman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael Anthony Pineiro**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **David Ortiz** | | represented by | **Jason Samuel Oletsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Katherine Ann Johnson**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher Stephen Carver**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Caroline Ellison** | | represented by | **Stephanie Avakian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Gary Wang** | | represented by | **Alex B. Miller**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Nishad Singh** | | represented by | **Andrew Goldstein**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | | |
|---|---|---|---|
| **Dan Friedberg** | | represented by | **Telemachus Kasulis**<br>Morvillo Abramowitz Grand Iason & Anello PC<br>565 Fifth Ave<br>New York, NY 10017<br>212-880-9555<br>Email: tkasulis@maglaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Stephen Curry** | | represented by | **Nathan Marshall Bull**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Golden State Warriors LLC** | | represented by | **Matthew S Kahn**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **William Trevor Lawrence** | | represented by | **Tommy Lydon**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Lawrence Gene David** | | represented by | **Andrew B. Clubok**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Brittany M.J. Record**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Elizabeth A. Greenman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jessica Stebbins Bina**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Marvin Putnam**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Michele D. Johnson** |

|  |  | (See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan E. Engel**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Roberto Martinez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephanie Anne Casey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Zachary Andrew Lipshultz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | *Papadakis v. Bankman-Fried et al.* | |
| **Julie Papadakis** | represented by | **Frederic S. Fox**<br>Kaplan Fox & Kilsheimer LLP<br>800 Third Avenue<br>38th Floor<br>New York, NY 10022<br>212-687-1980<br>Email: ffox@kaplanfox.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey Philip Campisi**<br>Kaplan Fox & Kilsheimer LLP<br>800 Third Avenue<br>38th Floor<br>New York, NY 10022<br>212-687-1980<br>Email: jcampisi@kaplanfox.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Joel B. Strauss**<br>Kaplan Fox & Kilsheimer LLP<br>800 Third Avenue<br>38th Floor<br>New York, NY 10022<br>212-687-1980 |

| | | | Email: jstrauss@kaplanfox.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Kathleen A. Herkenhoff**<br>Kaplan Fox & Kilsheimer LLP<br>1999 Harrison Street<br>Suite 1560<br>Oakland, CA 94612<br>415-772-4700<br>Email: kherkenhoff@kaplanfox.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Laurence D. King**<br>Kaplan Fox & Kilsheimer LLP<br>1999 Harrison Street<br>Suite 1560<br>Oakland, CA 94612<br>415-772-4700<br>Email: lking@kaplanfox.com<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|---|
| **Samuel Bankman-Fried** | | represented by | **Jeremy D. Mishkin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexandra Theobald**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Marc Robert Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Richard M. Simins**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**S. Gale Dick**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Caroline Ellison** | | represented by | **Stephanie Avakian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| Zixiao Gary Wang | represented by | Alex B. Miller<br>Fried Frank<br>One New York Plaza<br>New York, NY 10004<br>212-859-8000<br>Email: alex.miller@friedfrank.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| Nishad Singh | represented by | Andrew Goldstein<br>Cooley LLP<br>1299 Pennsylvania Avenue, NW<br>Suite 700<br>Washington, DC 20004-2400<br>202 842 7800<br>Email: agoldstein@cooley.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| Armanino LLP | represented by | Ann Marie Mortimer<br>HUNTON & WILLIAMS LLP<br>550 South Hope Street<br>Suite 2000<br>Los Angeles, CA 90071<br>(213) 532-2103<br>Fax: (213) 532-2020<br>Email: amortimer@HuntonAK.com<br>*ATTORNEY TO BE NOTICED*<br><br>Kirk Austin Hornbeck<br>Hunton Andrews Kurth LLP<br>Los Angeles Office<br>550 S. Hope Street<br>Suite 2000<br>Los Angeles, CA 90071<br>213-532-2000<br>Fax: 213-532-2020<br>Email: khornbeck@HuntonAK.com<br>*ATTORNEY TO BE NOTICED*<br><br>Matthew P. Bosher<br>HUNTON ANDREWS KURTH LLP<br>2200 Pennsylvania Ave, NW<br>Washington, DC 20037<br>202-955-1864<br>Email: mbosher@huntonak.com<br>*ATTORNEY TO BE NOTICED* |

| | | | |
|---|---|---|---|
| | | | **Thomas Richard Waskom**<br>Hunton Andrews Kurth LLP<br>951 East Byrd St.<br>Richmond, VA 23219<br>(804)788-8403<br>Email: twaskom@HuntonAK.com<br>*ATTORNEY TO BE NOTICED* |
| **Prager Metis CPAs, LLC** | | represented by | **Irene Yang**<br>SIDLEY AUSTIN LLP<br>555 California Street<br>Suite 2000<br>San Francisco, CA 94104<br>415-772-1200<br>Email: irene.yang@sidley.com<br><br>**Bruce Roger Braun**<br>Sidley Austin LLP<br>One S. Dearborn<br>Chicago, Il 60603<br>312-853-7000<br>Fax: 312-853-7036<br>Email: bbraun@sidley.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Joanna Rubin Travalini**<br>SIDLEY AUSTIN LLP<br>One South Dearborn Street<br>Chicago, IL 60603<br>312-853-2077<br>Email: jtravalini@sidley.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Sarah Alison Hemmendinger**<br>Sidley Austin LLP<br>555 California Street, Suite 2000<br>San Francisco, CA 94104<br>415-772-7413<br>Fax: 415-772-7400<br>Email: shemmendinger@sidley.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Tommy Hoyt**<br>Sidley Austin LLP<br>One S. Dearborn Street<br>Chicago, IL 60603 |

| | | | |
|---|---|---|---|
| | | | 312-853-0914<br>Fax: 312-853-7036<br>Email: thoyt@sidley.com<br>*ATTORNEY TO BE NOTICED* |

| *Jessup v. Bankman-Fried et al.* | | | |
|---|---|---|---|
| **Michael Elliott Jessup**<br>*individually and on behalf of all others similarly situated* | | represented by | **Yaman Salahi**<br>Edelson PC<br>150 California St.<br>Ste 18th Floor<br>San Francisco, CA 94111<br>415-212-9300<br>Fax: 415-373-9435<br>Email: ysalahi@edelson.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Rafey S. Balabanian**<br>EDELSON PC<br>150 California Street<br>18th Floor<br>San Francisco, CA 94111<br>415-212-9300<br>Fax: 415-373-9435<br>Email: rbalabanian@edelson.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Todd M Logan**<br>EDELSON PC<br>150 California Street<br>18th Floor<br>San Francisco, CA 94111<br>415-212-9300<br>Fax: 415-373-9435<br>Email: tlogan@edelson.com<br>*ATTORNEY TO BE NOTICED* |
| **Samuel Bankman-Fried**<br>*an individual* | | represented by | **Jeremy D. Mishkin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Marc Robert Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Richard M. Simins** |

| | | |
|---|---|---|
| | | (See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Caroline Ellison**<br>*an individual* | represented by | **Stephanie Avakian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Nishad Singh**<br>*an individual* | represented by | **Andrew Goldstein**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Gary Wang**<br>*an individual* | represented by | **Alex B. Miller**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | *Hawkins v. Bankman-Fried et al.* | |
| **Russell Hawkins** | represented by | **Christopher Tourek**<br>Pomerantz LLP<br>10 S. LaSalle Street<br>Suite 3505<br>Chicago, IL 60606<br>312-377-1181<br>Fax: 312-229-8811<br>Email: ctourek@pomlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Christopher Phillip Taylor Tourek**<br>Pomerantz LLP<br>10 S LaSalle St<br>Suite 3505<br>Chicago, IL 60603<br>United Sta<br>312-377-1181<br>Email: ctourek@pomlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Eitan Kimelman**<br>Bronstein, Gewirtz & Grossman, LLC<br>60 East 42nd Street, Suite 4600<br>New York, NY 10165<br>212-697-6484<br>Email: eitank@bgandg.com<br>*ATTORNEY TO BE NOTICED*<br><br>**J Alexander Hood , II** |

| | | |
|---|---|---|
| | | Pomerantz LLP<br>600 Third Avenue, 20th Floor<br>New York, NY 10016<br>(212) 661-1100<br>Fax: (212) 661-8665<br>Email: ahood@pomlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Jennifer Pafiti**<br>Pomerantz LLP<br>1100 Glendon Avenue, 15th Floor<br>Los Angeles, CA 90024<br>(310) 405-7190<br>Email: jpafiti@pomlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeremy Alan Lieberman**<br>Pomerantz, LLP<br>600 Third Avenue<br>20th FLoor<br>New York, NY 10016<br>212-661-1100<br>Fax: 212-661-8665<br>Email: jalieberman@pomlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Joshua B. Silverman**<br>Pomerantz LLP<br>10 South LaSalle Street, Suite 3505<br>Chicago, IL 60603<br>312-377-1181<br>Fax: 312-377-1184<br>Email: jbsilverman@pomlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Peretz Bronstein**<br>Bronstein, Gewirtz & Grossman, LLC (NY)<br>60 East 42nd Street, Suite 4600<br>New York, NY 10165<br>212-697-6484<br>Email: peretz@bgandg.com<br>*ATTORNEY TO BE NOTICED* |
| **Samuel Bankman-Fried** | represented by | **Jeremy D. Mishkin**<br>(See above for address)<br>*LEAD ATTORNEY* |

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED*<br><br>**Marc Robert Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Richard M. Simins**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Caroline Ellison** | represented by | **Stephanie Avakian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Zixiao Gary Wang** | represented by | **Alex B. Miller**<br>Fried Frank<br>One New York Plaza<br>New York, NY 10004<br>212-859-8000<br>Email: alex.miller@friedfrank.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Nishad Singh** | represented by | **Andrew Goldstein**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Armanino, LLP** | represented by | **Ann Marie Mortimer**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kirk Austin Hornbeck**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas Richard Waskom**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Prager Metis CPAs, LLC** | represented by | **Bruce Roger Braun**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | | Joanna Rubin Travalini<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sarah Alison Hemmendinger**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Tommy Hoyt**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Irene Yang**<br>(See above for address) |
| --- | --- | --- | --- |
| *Pierce v. Bankman-Fried et al.* | | | |
| **Stephen T Pierce** | | represented by | **Marshal Hoda**<br>The Hoda Law Firm, PLLC<br>12333 Sowden Road, Suite B, PMB 51811<br>Houston, TX 77080<br>832-848-0036<br>Email: marshal@thehodalawfirm.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick Yarborough**<br>Foster Yarborough PLLC<br>917 Franklin Street, Suite 220<br>Houston, TX 77002<br>(713) 331-5254<br>Fax: (713) 513-5202<br>Email: patrick@fosteryarborough.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven C. Vondran**<br>The Law Offices of Steven C. Vondran, PC<br>One Sansome Street, Suite 3500<br>San Francisco, CA 94104<br>(877) 276-5084<br>Fax: (888) 551-2252<br>Email: steve@vondranlegal.com<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Samuel Bankman-Fried** | represented by | **Jeremy D. Mishkin**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Marc Robert Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Richard M. Simins**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Caroline Ellison** | represented by | **Stephanie Avakian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Zixiao Wang** | represented by | **Alex B. Miller**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Nishad Singh** | represented by | **Andrew Goldstein**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Armanino, LLP** | represented by | **Ann Marie Mortimer**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kirk Austin Hornbeck**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas Richard Waskom**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Prager Metis CPA's** | represented by | **Bruce Roger Braun**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Joanna Rubin Travalini** |

|  |  | (See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sarah Alison Hemmendinger**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Tommy Hoyt**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Irene Yang**<br>(See above for address) |
| --- | --- | --- |
| *Lam v. Bankman-Fried* | | |
| **Elliott Lam**<br>*individually and on behalf of all others similarly situated* | represented by | **Kurt David Kessler**<br>Audet & Partners LLP<br>711 Van Ness Avenue<br>Suite 500<br>San Francisco, CA 94102-3275<br>4155682555<br>Email: kkessler@audetlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Laurence D. King**<br>Kaplan Fox & Kilsheimer LLP<br>1999 Harrison Street<br>Suite 1560<br>Oakland, CA 94612<br>415-772-4700<br>Email: lking@kaplanfox.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Ling Y. Kuang**<br>Audet & Partners, LLP<br>711 Van Ness Avenue<br>Suite 500<br>San Francisco, CA 94102<br>415-568-2555<br>Email: lkuang@audetlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert L. Lieff** |

| | | | |
|---|---|---|---|
| | | | PO Drawer A<br>Rutherford, CA 94573<br>415-250-4800<br>Email: rlieff@lieff.com<br>*ATTORNEY TO BE NOTICED*<br><br>**William M Audet**<br>Audet & Partners, LLC<br>711 Van Ness Avenue<br>Suite 500<br>San Francisco, CA 94102<br>415-568-2555<br>Fax: 415-568-2556<br>Email: waudet@audetlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Yaman Salahi**<br>Edelson PC<br>150 California St.<br>Ste 18th Floor<br>San Francisco, CA 94111<br>415-212-9300<br>Fax: 415-373-9435<br>Email: ysalahi@edelson.com<br>*ATTORNEY TO BE NOTICED* |
| **Julie Papadakis** | | represented by | **Laurence D. King**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Todd M Logan**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Yaman Salahi**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Russell Hawkins** | | represented by | **Laurence D. King**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Yaman Salahi**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Sam Bankman-Fried** | | represented by | **Jeremy Mishkin**<br>(See above for address) |

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED*<br><br>**Marc Robert Lewis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Richard M. Simins**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Caroline Ellison** | represented by | **Stephanie Avakian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Golden State Warriors, LLC** | represented by | **Matthew S Kahn**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jamila Denise MacEbong**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael Kahn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Patrick Rabbitte** | represented by | **Eric Ian Niehaus**<br>Robbins Geller Rudman and Dowd LLP<br>655 West Broadway<br>Suite 1900<br>San Diego, CA 92101-3301<br>619-231-1058<br>Fax: 619-231-7423<br>Email: ericn@rgrdlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Shawn A. Williams**<br>ROBBINS GELLER RUDMAN &<br>DOWD LLP<br>One Montgomery Street<br>Suite 1800<br>San Francisco, CA 94104<br>415-288-4545<br>Fax: 415-288-4534<br>Email: shawnw@rgrdlaw.com<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Michael Elliott Jessup** | represented by | **Laurence D. King**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Todd M Logan**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Yaman Salahi**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Stephen T Pierce** | represented by | **Laurence D. King**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Marshal Hoda**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Yaman Salahi**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Julie Chon Papadakis** | represented by | **Laurence D. King**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Soham Bhatia** | represented by | **Daniel C. Girard**<br>Girard Sharp LLP<br>601 California Street<br>Suite 1400<br>San Francisco, CA 94108<br>415-981-4800<br>Fax: 415-981-4846<br>Email: dgirard@girardsharp.com<br>*ATTORNEY TO BE NOTICED* |
| **Matson Magleby** | represented by | **Daniel C. Girard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Golam Sakline** | represented by | **Daniel C. Girard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Nicole Keane** | represented by | **Daniel C. Girard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| Gonzalez v. Silvergate Bank et al. | | |
|---|---|---|
| **Joewy Gonzalez**<br>*on behalf of all others similarly situated* | represented by | **Adam E. Polk**<br>Girard Sharp LLP<br>601 California St.<br>Ste. 1400<br>San Francisco, CA 94108<br>415-981-4800<br>Fax: 415-981-4846<br>Email: apolk@girardsharp.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Daniel C. Girard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason S. Hartley**<br>Hartley LLP<br>101 W. Broadway<br>Suite 820<br>San Diego, CA 92101<br>(619) 400-5822<br>Fax: 619-400-5832<br>Email: hartley@hartleyllp.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason M. Lindner**<br>Hartley LLP<br>101 W. Broadway<br>Suite 820<br>San Diego, CA 92101<br>619-400-5822<br>Fax: 619-400-5832<br>Email: Lindner@hartleyllp.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Makenna Cox**<br>Suite 1400<br>601 California Street<br>Suite 1400<br>San Francisco, CA 94108<br>415-981-4800<br>Email: mcox@girardsharp.com<br>*ATTORNEY TO BE NOTICED* |
| **Silvergate Bank** | represented by | **John Landry**<br>Sheppard Mullin Richter & Hampton |

| | | |
|---|---|---|
| | | LLP<br>333 S. Hope Street<br>Ste 43rd Floor<br>Los Angeles, CA 90071<br>213-620-1780<br>Fax: 213-620-1398<br>Email: jlandry@sheppardmullin.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Madalyn Macarr**<br>Sheppard, Mullin, Richter & Hampton LLP<br>333 South Hope St.<br>Los Angeles, CA 90017<br>213-617-4235<br>Email: mmacarr@sheppardmullin.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Polly Towill**<br>Sheppard Mullin<br>333 So. Hope Street<br>Ste 43rd Floor<br>Los Angeles, CA 90071<br>213-617-5480<br>Email: ptowill@sheppardmullin.com<br>*ATTORNEY TO BE NOTICED* |
| **Silvergate Capital Corporation** | represented by | **John Landry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Madalyn Macarr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Polly Towill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Alan J. Lane** | represented by | **John Landry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Madalyn Macarr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | **Polly Towill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| *Sepulveda Zuleta et al. v. Silvergate Cap. Corp. et al.* | | |
| **Jose Tomas Sepulveda Zuleta**<br>*on behalf of themselves and all others similarly situated* | represented by | **Caroline S. Emhardt**<br>Fitzgerald Joseph LLP<br>2341 Jefferson Street<br>Suite 200<br>San Diego, CA 92110<br>619-215-1741<br>Email: caroline@fitzgeraldjoseph.com<br>*ATTORNEY TO BE NOTICED*<br><br>**James M. Davis , IV**<br>Casey Gerry LLP<br>110 Laurel Street<br>San Diego, CA 92101<br>619-238-1811<br>Fax: 619-544-9232<br>Email: jdavis@cglaw.com *(Inactive)*<br>*ATTORNEY TO BE NOTICED*<br><br>**John Joseph Fitzgerald , IV**<br>Law Office of Jack Fitzgerald, PC<br>3636 Fourth Ave.<br>Suite 202<br>San Diego, CA 92103<br>619-692-3840<br>Fax: 619-362-9555<br>Email:<br>JACK@FITZGERALDJOSEPH.COM<br>*ATTORNEY TO BE NOTICED*<br><br>**Melanie Rae Persinger**<br>Fitzgerald Joseph LLP<br>2341 Jefferson Street<br>Suite 200<br>San Diego, CA 92110<br>619-215-1741<br>Email: melanie@fitzgeraldjoseph.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Paul K. Joseph**<br>Fitzgerald Joseph LLP<br>2341 Jefferson Street |

| | | |
|---|---|---|
| | | Suite 200<br>San Diego, CA 92110<br>619-215-1741<br>Email: paul@pauljosephlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas J. O'Reardon**<br>BLOOD HURST & O'REARDON LLP<br>501 West Broadway<br>Suite 1490<br>San Diego, CA 92101<br>(619) 338-1100<br>Fax: (619) 338-1101<br>Email: toreardon@bholaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy Gordon Blood**<br>Blood Hurst & O'Rearden, LLC<br>501 West Broadway<br>Suite 1490<br>San Diego, CA 92101<br>(619)338-1100<br>Fax: 619-338-1101<br>Email: tblood@bholaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Trevor Matthew Flynn**<br>Fitzgerald Joseph, LLP<br>2341 Jefferson Street<br>Suite 200<br>San Diego, CA 92110<br>619-215-1741<br>Email: trevor@fitzgeraldjoseph.com<br>*ATTORNEY TO BE NOTICED* |
| **Michael Lehrer**<br>*on behalf of themselves and all others similarly situated* | represented by | **Caroline S. Emhardt**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**James M. Davis , IV**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Joseph Fitzgerald , IV**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Melanie Rae Persinger**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Paul K. Joseph**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas J. O'Reardon**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy Gordon Blood**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Trevor Matthew Flynn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Tristan Newman**<br>*on behalf of themselves and all others similarly situated* | represented by | **Caroline S. Emhardt**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**James M. Davis , IV**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Joseph Fitzgerald , IV**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Melanie Rae Persinger**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Paul K. Joseph**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas J. O'Reardon**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy Gordon Blood**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Trevor Matthew Flynn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Silvergate Capital Corporation** | represented by | **John Landry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Madalyn Macarr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Polly Towill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Alan J. Lane** | represented by | **John Landry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Madalyn Macarr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Polly Towill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Christopher M. Lane** | represented by | **John Landry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Madalyn Macarr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Polly Towill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Tyler J. Pearson** | represented by | **John Landry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Madalyn Macarr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Polly Towill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Jason Brenier** | represented by | **John Landry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Madalyn Macarr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Polly Towill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

|  *Husary et al. v. Silvergate Bank et al.*  |||

| | | |
|---|---|---|
| **Andrawes Husary**<br>*on behalf of themselves and all others similarly situated* | represented by | **Isabella Martinez**<br>Reiser Law PC<br>1475 North Broadway<br>Suite 300<br>Walnut Creek, CA 94596<br>925-256-0400<br>Email: isabella@reiserlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason S. Hartley**<br>Hartley LLP<br>101 W. Broadway<br>Suite 820<br>San Diego, CA 92101<br>(619) 400-5822<br>Fax: 619-400-5832<br>Email: hartley@hartleyllp.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason Kenneth Kellogg**<br>Levine Kellogg Lehman Schneider and Grossman LLP<br>100 SE 2nd St.<br>36th Floor<br>Miami Tower<br>Miami, FL 33131<br>305-403-8788<br>Email: jk@lklsg.com<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Jason M. Lindner**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Marcelo Diaz-Cortes**<br>Levine Kellogg Lehman Schneider &<br>Grossman LLP<br>Miami Tower<br>100 SE 2nd Street, 36th Floor<br>Miami, FL 33131<br>305-403-8788<br>Email: md@lklsg.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Matthew Whitacre Reiser**<br>Reiser Law PC<br>1475 North Broadway<br>Suite 300<br>Walnut Creek, CA 94596<br>925-256-0400<br>Email: matthew@reiserlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael J Reiser**<br>Law Office of Michael Reiser<br>961 Ygnacio Valley Road<br>Walnut Creek, CA 94596<br>925-256-0400<br>Fax: 925-476-0304<br>Email: michael@reiserlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Victoria J. Wilson**<br>Levine Kellogg Lehman Schneider<br>Grossman<br>Miami Tower<br>100 SE 2nd Street, 36th Floor<br>Miami, FL 33131<br>305-403-8788<br>Fax: 305-403-8789<br>Email: vjw@lklsg.com<br>*ATTORNEY TO BE NOTICED* |
| **Francisco De Tomaso**<br>*on behalf of themselves and all others similarly situated* | represented by | **Isabella Martinez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Jason S. Hartley**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason Kenneth Kellogg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason M. Lindner**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Marcelo Diaz-Cortes**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Matthew Whitacre Reiser**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael J Reiser**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Victoria J. Wilson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Soham Bhatia**<br>*on behalf of themselves and all others similarly situated* | represented by | **Isabella Martinez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason S. Hartley**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason Kenneth Kellogg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason M. Lindner**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Marcelo Diaz-Cortes**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Matthew Whitacre Reiser**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael J Reiser**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Victoria J. Wilson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Michael Hawwa**<br>*on behalf of themselves and all others similarly situated* | represented by | **Isabella Martinez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason S. Hartley**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason Kenneth Kellogg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason M. Lindner**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Marcelo Diaz-Cortes**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Matthew Whitacre Reiser**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael J Reiser**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Victoria J. Wilson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Silvergate Bank** | | **John Landry**<br>(See above for address) |

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED*<br><br>**Madalyn Macarr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Polly Towill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Silvergate Capital Corporation** | | **John Landry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Madalyn Macarr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Polly Towill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Alan J. Lane** | | **John Landry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Madalyn Macarr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Polly Towill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| *Rabbitte v. Sequoia Cap. Operations, LLC et al.* | | |
| **Patrick J. Rabbitte**<br>*Individually and on Behalf of All Others Similarly Situated* | represented by | **Anny Marie Martin**<br>Robbins Geller Rudman & Dowd LLP<br>Robbins Geller Rudman & Dowd LLP<br>225 NW Mizner Blvd.,<br>Suite 720<br>33432<br>Boca Raton, FL 33432<br>561-750-3000<br>Fax: 561-750-3364<br>Email: amartin@rgrdlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Brian Edward Cochran** |

|  |  | Robbins Geller Rudman & Dowd LLP<br>655 West Broadway, Suite 1900<br>San Diego, CA 92101-8498<br>(619) 231-1058<br>Fax: (619) 231-7423<br>Email: BCochran@rgrdlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Eric Ian Niehaus**<br>Robbins Geller Rudman and Dowd LLP<br>655 West Broadway<br>Suite 1900<br>San Diego, CA 92101-3301<br>619-231-1058<br>Fax: 619-231-7423<br>Email: ericn@rgrdlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Hadiya Khan Deshmukh**<br>Robbins Geller Rudman & Dowd LLP<br>Post Montgomery Center<br>One Montgomery Street, Suite 1800<br>San Francisco, CA 94104<br>(415) 288-4545<br>Fax: (415) 288-4534<br>Email: hdeshmukh@rgrdlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Kenneth P. Dolitsky**<br>Robbins Geller Rudman & Dowd LLP<br>655 West Broadway, Suite 1900<br>San Diego, CA 92101-8498<br>(619) 231-1058<br>Fax: (619) 231-7423<br>Email: kdolitsky@rgrdlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Shawn A. Williams**<br>ROBBINS GELLER RUDMAN &<br>DOWD LLP<br>One Montgomery Street<br>Suite 1800<br>San Francisco, CA 94104<br>415-288-4545<br>Fax: 415-288-4534<br>Email: shawnw@rgrdlaw.com |

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED*<br><br>**Stuart A. Davidson**<br>Robbins Geller Rudman & Dowd LLP<br>225 NE Mizner Boulevard<br>Suite 720<br>Boca Raton, FL 33432<br>561-750-3000<br>Fax: 561-750-3364<br>Email: sdavidson@rgrdlaw.com<br>*ATTORNEY TO BE NOTICED* |
| **Thoma Bravo, LP** | represented by | **Anna Terteryan**<br>Kirkland & Ellis LLP<br>555 California Street<br>Ste 2700<br>San Francisco, CA 94104<br>415-439-1864<br>Fax: 415-439-1500<br>Email: anna.terteryan@kirkland.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark Edward McKane**<br>Kirkland & Ellis LLP<br>555 California Street<br>San Francisco, CA 94104<br>(415) 439-1473<br>Fax: (415) 439-1500<br>Email: mark.mckane@kirkland.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen M. Silva**<br>Kirkland & Ellis LLP<br>555 California Street<br>Ste 2700<br>San Francisco, CA 94104<br>415-439-1359<br>Email: stephen.m.silva@gmail.com<br>*ATTORNEY TO BE NOTICED* |
| **Paradigm Operations LP** | represented by | **Alex Drylewski**<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>One Manhattan West<br>New York, NY 10001-8602<br>212-735-2129<br>Email: |

| | | alexander.drylewski@skadden.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark R.S. Foster**<br>Skadden Arps Slate Meagher & Flom LLP<br>CA<br>525 University Ave.<br>Ste 1400<br>Palo Alto, CA 94103<br>(650) 470-4580<br>Fax: (650) 470-4570<br>Email: mark.foster@skadden.com<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

| *Girshovich v. Sequoia Cap. Operations, LLC et al.* |||
|---|---|---|
| **Mark Girshovich** | represented by | **Candace Noelle Smith**<br>Herman Jones LLP<br>3424 Peachtree RD NE<br>Suite 1650<br>Atlanta, GA 30326<br>404-504-6508<br>Email: csmith@hermanjones.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Connely Doize**<br>Herman Jones LLP<br>3424 Peachtree RD NE<br>Suite 1650<br>Atlanta, GA 30326<br>404-504-6506<br>Email: cdoize@hermanjones.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Azra Mehdi**<br>The Mehdi Firm, PC<br>95 Third Street<br>2nd Floor<br>Ste No. 9122<br>San Francisco, CA 94103<br>415-905-8880<br>Fax: 415-905-8880<br>Email: azram@themehdifirm.com<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **John C. Herman**<br>HERMAN JONES LLP<br>3424 Peachtree Road, NE<br>Suite 1650<br>Atlanta, GA 30326<br>404-504-6500<br>Fax: 404-504-6501<br>Email: jherman@hermanjones.com<br>*ATTORNEY TO BE NOTICED* |
| **Paradigm Operations LP** | represented by | **Alexander C. Drylewski**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark R.S. Foster**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Thoma Bravo, LP** | represented by | **Anna Terteryan**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark Edward McKane**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen M. Silva**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| *Lucky D et al. v. Prager Metis LLP et al.* | | |
| **Lucky D** | represented by | **Edward Lehman**<br>LEHMAN, LEE & Xu LLC<br>c/o LEHMAN, LEE & XU<br>Suite 33 13, Tower One, Times Square<br>l Matheson Street, Causeway Bay. Hong<br>Kong<br>852-3588-2188<br>Email: elehman@lehmanlaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Jacob Blacklock**<br>LEHMAN, LEE & Xu LLC<br>c/o LEHMAN, LEE & XU<br>Suite 33 13, Tower One, Times Square<br>l Matheson Street, Causeway Bay. Hong Kong<br>852-3588-2188<br>Email: jblacklock@lehmanlaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>1425 POMPTON AVENUE<br>CEDAR GROVE, NJ 07009<br>973 837-1861<br>Email: anthonyscordo@msn.com<br>*ATTORNEY TO BE NOTICED* |
| **Jong R.D.** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **How Yuan** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **S Roberts** | represented by | **Edward Lehman**<br>(See above for address) |

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **B Ken** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **J Bell** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Morebet, Ltd.** | represented by | **ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **L Zhao** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Khoo Wing** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **P Devin** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Sunli** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO** |

| | | |
|---|---|---|
| | | (See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Loods B.V.** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **S James** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Yang How** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **K David** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Edward Johns** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Nickle Lee** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **S Jong** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Drake Hk** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Justin Berk** | represented by | **Edward Lehman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jacob Blacklock**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**ANTHONY SCORDO**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Prager Metis LLP** | represented by | **Joanna Rubin Travalini**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Amy Canning**<br>Lewis Brisbois Bisgaard & Smith LLP<br>Newark<br>One Riverfront Plaza<br>Suite 800<br>07102<br>Newark, NJ 07102<br>203-722-3105<br>Email: amiecanning@gmail.com<br>*ATTORNEY TO BE NOTICED* |

| | | Meredith Kaplan Stoma |
|---|---|---|
| | | LEWIS BRISBOIS BISGAARD & SMITH, LLP |
| | | ONE RIVERFRONT PLAZA |
| | | SUITE 800 |
| | | NEWARK, NJ 07102 |
| | | (973) 577-6260 |
| | | Email: |
| | | meredith.stoma@lewisbrisbois.com |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | Peter Thomas Shapiro |
| | | LEWIS, BRISBOIS, BISGAARD & SMITH, LLP |
| | | 77 WATER STREET |
| | | SUITE 2100 |
| | | NEW YORK, NY 10005 |
| | | (212) 232-1322 |
| | | Fax: (212) 232-1399 |
| | | Email: peter.shapiro@lewisbrisbois.com |
| | | *ATTORNEY TO BE NOTICED* |
| **Armanino LLC** | represented by | **Matthew P. Bosher** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | Justin Taylor Quinn |
| | | ROBINSON MILLER LLC |
| | | IRONSIDE NEWARK |
| | | 110 Edison Place, Suite 302 |
| | | NEWARK, NJ 07102 |
| | | 973-690-5400 |
| | | Email: jquinn@rwmlegal.com |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | Torsten Michael Kracht |
| | | Hunton Andrews Kurth LLP |
| | | 2200 Pennsylvania Avenue, NW |
| | | WASHINGTON, DC 20037 |
| | | 202419-2149 |
| | | Email: tkracht@HuntonAK.com |
| | | *ATTORNEY TO BE NOTICED* |
| *Garrison et al. v. Paffrath et al.* | | |
| **Edwin Garrison** | represented by | **David Boies** |
| | | (See above for address) |

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manuel A. Arteaga-Gomez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michelle Genet Bernstein**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stuart Z Grossman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler Evan Ulrich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Gregg Podalsky** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manuel A. Arteaga-Gomez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michelle Genet Bernstein**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stuart Z Grossman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler Evan Ulrich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Skyler Lindeen** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manuel A. Arteaga-Gomez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michelle Genet Bernstein** |

| | | |
|---|---|---|
| | | (See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stuart Z Grossman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler Evan Ulrich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Alexander Chernyavsky** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manuel A. Arteaga-Gomez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michelle Genet Bernstein**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stuart Z Grossman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Tyler Evan Ulrich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Sunil Kavuri** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manuel A. Arteaga-Gomez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michelle Genet Bernstein**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stuart Z Grossman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler Evan Ulrich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Gary Gallant** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Manuel A. Arteaga-Gomez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michelle Genet Bernstein**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stuart Z Grossman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler Evan Ulrich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **David Nicol** | represented by | **David Boies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam M Moskowitz**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jose Manuel Ferrer**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph M. Kaye**<br>(See above for address) |

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED*<br><br>**Manuel A. Arteaga-Gomez**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Michelle Genet Bernstein**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen N. Zack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stuart Z Grossman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tyler Evan Ulrich**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Jaspreet Singh** | represented by | **Ronald G Acho**<br>Cummings, McClorey, Davis & Acho, PLC<br>17436 College Parkway<br>Livonia, MI 48152<br>Email: racho@cmda-law.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| *O'Keefe v. Sequoia Cap. Operations, LLC et al.* | | |
|---|---|---|
| **Connor O'Keefe** | represented by | **Kerry J. Miller**<br>Fishman Haygood, LLP<br>201 St. Charles Avenue<br>46th Floor<br>New Orleans, LA 70170<br>504-556-5549<br>Fax: 504-949-8202<br>Email: kmiller@fishmanhaygood.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Amy Michelle Bowers**<br>Stumphauzer Foslid Sloman Ross & Kolaya, PLLC<br>2 South Biscayne Boulevard |

|  |  | Suite 1600<br>Miami, FL 33131<br>305-614-1404<br>Fax: 305-614-1425<br>Email: abowers@sfslaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Benjamin D. Reichard**<br>Richard Haygood L.L.P.<br>201 St. Charles Avenue, 46th Floor<br>New Orleans, LA 70170<br>(504) 586-5252<br>Email: breichard@fishmanhaygood.com<br>*ATTORNEY TO BE NOTICED*<br><br>**C. Hogan Paschal**<br>Fishman Haygood L.L.P.<br>201 St. Charles Avenue, 46th Floor<br>New Orleans, LA 70170<br>(504) 586-5252<br>Email: hpaschal@fishmanhaygood.com<br>*ATTORNEY TO BE NOTICED*<br><br>**James R. Swanson**<br>Fishman Haygood L.L.P.<br>201 St. Charles Avenue, 46th Floor<br>New Orleans, LA 70170<br>(504) 586-5252<br>Email: jswanson@fishmanhaygood.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Jorge A. Perez Santiago**<br>Stumphauzer Kolaya Nadler & Sloman, PLLC<br>Two South Biscayne Boulevard<br>Ste 1600<br>Miami, FL 33131<br>305-614-1400<br>Email: jperezsantiago@sknlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Kerry James Miller**<br>Fishman Haygood LLP<br>201 St. Charles Avenue, Suite 4600<br>New Orleans, LA 70170<br>504-586-5252 |
|--|--|--|

| | | Email: kmiller@fishmanhaygood.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Monica Bergeron**<br>FISHMAN HAYGOOD LLP<br>201 St. Charles Avenue<br>Suite 4600<br>New Orleans, LA 70170-4600<br>(504) 586-5252<br>Email: mbergeron@fishmanhaygood.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy Andrew Kolaya**<br>Stumphauzer Kolaya Nadler & Sloman,<br>PLLC<br>2 S. Biscayne Boulevard<br>Suite 1600<br>Miami, FL 33131<br>305-614-1400<br>Fax: 305-614-1425<br>Email: tkolaya@sknlaw.com<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Silvergate Bank** | represented by | **Benjamin Joseph Tyler**<br>Holland and Knight LLP<br>1031 Alhambra Circle<br>Coral Gables, FL 33134<br>786-252-7121<br>Email: benjamin.tyler@hklaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John Landry**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Madalyn Macarr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Polly Towill**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | Stephen Warren<br>HOLLAND & KNIGHT LLP<br>701 Brickell Avenue<br>Suite 3300<br>Miami, FL 33131<br>(305) 374-8500<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Deltec Bank and Trust Company Limited** | represented by | **Deltec Bank and Trust Company Limited**<br>Deltec House, Lyford Cay<br>Nassau, Bahamas<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Farmington State Bank d/b/a Moonstone Bank** | represented by | **Frank Bonaventure**<br>BAKER, DONELSON, BEARMAN, CALDWELL, & BERKOWITZ, PC<br>100 Light Street<br>19th Floor<br>Baltimore, MD 21202<br>Email: fbonaventure@bakerdonelson.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Ty Kelly**<br>BAKER, DONELSON, BEARMAN, CALDWELL, & BERKOWITZ, PC<br>100 Light Street<br>19th Floor<br>Baltimore, MD 21202<br>Email: tykelly@bakerdonelson.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Thoma Bravo L.P.** | represented by | **Anna Terteryan**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Azra Mehdi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark Edward McKane**<br>(See above for address) |

|  |  | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen M. Silva**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Paradigm Operations LP** | represented by | **Alexander C. Drylewski**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark R.S. Foster**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Ribbit Capital, L.P.** | represented by | **Jacqueline Marie Arango**<br>Akerman, Senterfitt<br>Three Brickell City Centre<br>98 Southeast Seventh St.<br>Suite 1100<br>Miami, FL 33131<br>305-374-5600<br>Fax: 305-374-5095<br>Email: jacqueline.arango@akerman.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Multicoin Capital Management LLC** | represented by | **Multicoin Capital Management LLC**<br>501 West Avenue<br>Apt. 3803<br>Austin, TX 78701<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Tiger Global Management, LLC** | represented by | **Jeffrey Robertson**<br>SCHULTE ROTH & ZABEL LLP<br>901 Fifteenth Street, NW<br>Suite 800<br>Washington, DC 20005<br>Email: jeffrey.robertson@srz.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Peter White**<br>SCHULTE ROTH & ZABEL LLP<br>901 Fifteenth Street, NW |

| | | |
|---|---|---|
| | | Suite 800<br>Washington, DC 20005<br>Email: pete.white@srz.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Sino Global Capital Limited** | represented by | **Sino Global Capital Limited**<br>C/O Matthew Graham<br>Chaoyang, Beijing<br>Beijing Shi 100125<br>China<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Fenwick & West LLP** | represented by | **David Richardson Atkinson , Jr.**<br>Gunster Yoakley & Stewart<br>777 South Flagler Drive, Suite 500 East<br>West Palm Beach, FL 33401<br>561-650-0547<br>Email: datkinson@gunster.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Nicole K. Atkinson**<br>Gunster, Yoakley & Stewart, PA<br>Suite 500 E<br>777 S Flagler Dr<br>West Palm Beach, FL 33401-6194<br>561/650-0561<br>Fax: 561/655-5677<br>Email: natkinson@gunster.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen Carli Richman**<br>Gunster<br>777 S. Flagler Drive<br>Suite 500 East<br>West Palm Beach, FL 33401<br>561-655-1980<br>Email: srichman@gunster.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Prager Metis CPAs, LLC** | represented by | **Irene Yang**<br>(See above for address)<br><br>**Joanna Rubin Travalini** |

| | | |
|---|---|---|
| | | (See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Armanino, LLP** | represented by | **Matthew P. Bosher**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas Richard Waskom**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| *Magleby et al. v. Silvergate Bank et al.* | | |
| **Matson Magleby**<br>*on behalf of all others*<br>*similarly situated* | represented by | **Makenna Cox**<br>601 California Street<br>Suite 1400<br>San Francisco, CA 94108<br>415-981-4800<br>Email: mcox@girardsharp.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam E. Polk**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Daniel C. Girard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason S. Hartley**<br>Hartley LLP<br>101 W. Broadway<br>Suite 820<br>San Diego, CA 92101<br>(619) 400-5822<br>Fax: 619-400-5832<br>Email: hartley@hartleyllp.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason Michael Lindner**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tom Lane Watts**<br>Girard Sharp LLP |

| | | |
|---|---|---|
| | | 601 California Street. Suite 1400<br>San Francisco, CA 94108<br>United Sta<br>(415) 981-4800<br>Email: tomw@girardsharp.com<br>*ATTORNEY TO BE NOTICED* |
| **Golam Sakline**<br>*on behalf of all others*<br>*similarly situated* | represented by | **Makenna Cox**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Adam E. Polk**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Daniel C. Girard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason S. Hartley**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jason Michael Lindner**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Tom Lane Watts**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Silvergate Bank**<br>*California Corporation* | represented by | **Polly Towill**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John Landry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Leo D Caseria**<br>SHEPPARD, MULLIN, RICHTER &<br>HAMPTON LLP<br>333 South Hope Street, 43rd Floor<br>Los Angeles, CA 90071-1422<br>202-747-1900 |

| | | Fax: 202-747-1901<br>Email: lcaseria@sheppardmullin.com<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Silvergate Capital Corporation**<br>*Maryland Corporation* | represented by | **Polly Towill**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John Landry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Leo D Caseria**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| *Bhatia v. Silvergate Bank et al.* | | |
| **Soham Bhatia**<br>*on behalf of himself and all others similarly situated* | represented by | **Jason Kenneth Kellogg**<br>Levine Kellogg Lehman Schneider and Grossman LLP<br>100 SE 2nd St.<br>36th Floor<br>Miami Tower<br>Miami, FL 33131<br>305-403-8788<br>Email: jk@lklsg.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Matthew W. Reiser**<br>Reiserlaw<br>1475 N. Broadway, Suite 300<br>Walnut Creek, CA 94596<br>(925) 256-0400<br>Email: matthew@reiserlaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Michael Joseph Reiser**<br>Reiser Law p.c.<br>1475 N. Broadway<br>Suite #300<br>Walnut Creek, CA 94596<br>(925)256-0400<br>Fax: 925-476-0304<br>Email: Michael@reiserlaw.com<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Silvergate Bank** | represented by | **John Landry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Leo D Caseria**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Polly Towill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Silvergate Capital Corporation** | represented by | **John Landry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Leo D Caseria**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Polly Towill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Alan J Lane** | represented by | **John Landry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Leo D Caseria**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Polly Towill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Matson Magleby** | represented by | **Daniel C. Girard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Golam Sakline** | represented by | **Daniel C. Girard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| *Keane v. Silvergate Bank et al.* | | |
| **Nicole Keane**<br>*on behalf of herself, all others similarly situated, and the general public* | represented by | **Caroline Emhardt**<br>Fitzgerald Joseph LLP<br>2341 Jefferson Street, Suite 200<br>San Diego, CA 92110 |

(619) 215-1741
Email: caroline@fitzgeraldjoseph.com
*ATTORNEY TO BE NOTICED*

**James M. Davis**
Blood Hurst & O'Reardon, LLP
501 West Broadway, Suite 1490
San Diego, CA 92101
619-338-1100
Fax: 619-338-1101
Email: jdavis@bholaw.com
*ATTORNEY TO BE NOTICED*

**John Joseph Fitzgerald , IV**
Law Office of Jack Fitzgerald, PC
3636 Fourth Ave.
Suite 202
San Diego, CA 92103
619-692-3840
Fax: 619-362-9555
Email:
JACK@FITZGERALDJOSEPH.COM
*ATTORNEY TO BE NOTICED*

**Melanie Rae Persinger**
Fitzgerald Joseph, LLP
2341 Jefferson Street, Suite 200
San Diego, CA 92110
(619) 215-1741
Email: melanie@fitzgeraldjoseph.com
*ATTORNEY TO BE NOTICED*

**Paul K. Joseph**
Fitzgerald Joseph LLP
2341 Jefferson Street, Suite 200
San Diego, CA 92110
(619) 215-1741
Email: paul@fitzgeraldjoseph.com
*ATTORNEY TO BE NOTICED*

**Thomas J. O'Reardon**
BLOOD HURST & O'REARDON
LLP
501 West Broadway
Suite 1490
San Diego, CA 92101

| | | |
|---|---|---|
| | | (619) 338-1100<br>Fax: (619) 338-1101<br>Email: toreardon@bholaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy Gordon Blood**<br>Blood Hurst & O'Rearden, LLC<br>501 West Broadway<br>Suite 1490<br>San Diego, CA 92101<br>(619)338-1100<br>Fax: 619-338-1101<br>Email: tblood@bholaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Trevor Matthew Flynn**<br>Fitzgerald Joseph, LLP<br>2341 Jefferson Street, Suite 200<br>San Diego, CA 92110<br>(619) 215-1741<br>Email: trevor@fitzgeraldjoseph.com<br>*ATTORNEY TO BE NOTICED* |
| **Silvergate Bank** | represented by | **John Landry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Polly Towill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Silvergate Capital Corporation** | represented by | **John Landry**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Polly Towill**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Matson Magleby** | represented by | **Daniel C. Girard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Golam Sakline** | represented by | **Daniel C. Girard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| *Statistica Cap. Ltd. et al. v. Signature Bank* | | |

| Statistica Capital Ltd.<br>*on behalf of themselves and all others similarly situated and the general public* | represented by | **Jack Fitzgerald**<br>FITZGERALD JOSEPH LLP<br>2341 Jefferson Street<br>Suite 200<br>San Diego, CA 92110<br>Email: jack@fitzgeraldjoseph.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Caroline Emhardt**<br>2341 Jefferson St<br>Ste 200<br>San Diego, CA 92110<br>619-215-1741<br>Email: caroline@fitzgeraldjoseph.com<br>*ATTORNEY TO BE NOTICED*<br><br>**James Davis**<br>Blood Hurst & O'Reardon<br>501 W Broadway<br>Ste 1490<br>San Diego, CA 92101<br>619-338-1100<br>Email: jdavis@bholaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**John Joseph Fitzgerald , IV**<br>Law Office of Jack Fitzgerald, PC<br>3636 Fourth Ave.<br>Suite 202<br>San Diego, CA 92103<br>619-692-3840<br>Fax: 619-362-9555<br>Email:<br>JACK@FITZGERALDJOSEPH.COM<br>*ATTORNEY TO BE NOTICED*<br><br>**Melanie Rae Persinger**<br>Fitzgerald Joseph LLP<br>2341 Jefferson St.<br>Suite 200<br>San Diego, CA 92110<br>619-215-1741<br>Email: melanie@fitzgeraldjoseph.com<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Paul K Joseph**<br>Fitzgerald Joseph LLP<br>2341 Jefferson Street<br>Ste 200<br>92110<br>San Diego, CA 92110<br>619-215-1741<br>Email: paul@fitzgeraldjoseph.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas J. O'Reardon , II**<br>Blood Hurst & O'reardon, LLP<br>600 B Street, Suite 1550<br>San Diego, CA 92101<br>(619)-338-1100<br>Fax: (619)-338-1101<br>Email: toreardon@bholaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy Gordon Blood**<br>Blood Hurst & O'Rearden, LLC<br>501 West Broadway<br>Suite 1490<br>San Diego, CA 92101<br>(619)338-1100<br>Fax: 619-338-1101<br>Email: tblood@bholaw.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Trevor Flynn**<br>Fitzgerald Joseph, LLP<br>2341 Jefferson Street<br>Ste 200<br>San Diego, CA 92110<br>619-215-1741<br>Email: trevor@fitzgeraldjoseph.com<br>*ATTORNEY TO BE NOTICED* |
| **Statistica Ltd.**<br>*on behalf of themselves and all others similarly situatd and the general public* | represented by | **Jack Fitzgerald**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Caroline Emhardt**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **James Davis**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Joseph Fitzgerald , IV**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Melanie Rae Persinger**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Paul K Joseph**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas J. O'Reardon , II**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy Gordon Blood**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Trevor Flynn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Signature Bank** | represented by | **Elizabeth Sacksteder**<br>PAUL WEISS RIFKIND WHARTON<br>& GARRISON LLP<br>1285 Avenue of the Americas<br>New York, NY 10019-6064<br>212-373-3000<br>Email: esacksteder@paulweiss.com<br>*ATTORNEY TO BE NOTICED*<br><br>**H. Christopher Boehning**<br>PAUL WEISS RIFKIND WHARTON<br>& GARRISON LLP<br>1285 Avenue of the Americas<br>New York, NY 10019-6064<br>212-373-3000<br>Email: cboehning@paulweiss.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Jessica Sombat Carey** |

| | | PAUL WEISS RIFKIND WHARTON & GARRISON LLP<br>1285 Avenue of the Americas<br>New York, NY 10019-6064<br>212-373-3000<br>Fax: 212-757-3990<br>Email: JCarey@paulweiss.com<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **By U.S. Mail** | | |
| **Shaquille O'Neal** | represented by | **Shaquille O'Neal**<br>4012 Sahara Ct<br>Carrollton, TX 75010<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Naomi Osaka** | represented by | **Naomi Osaka**<br>9621 Arby Dr.<br>Beverly Hills, CA 90210<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Sam Trabucco** | represented by | **Sam Trabucco**<br>36 Winner Circle<br>Wells, ME 04090-5174<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Kevin Paffrath** | represented by | **Kevin Paffrath**<br>8219 Quartz Street<br>Ventura, CA 93004<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Graham Stephan** | represented by | **Stephan Graham**<br>5193 Steel Hammer Drive<br>Las Vegas, NV 89135<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Andrei Jikh** | represented by | **Andrei Jikh**<br>5667 Deer Creek Falls Court<br>Las Vegas, NV 89118<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Brian Jung** | represented by | **Brian Jung**<br>12394 Potomac Hunt Rd.<br>Gaithersburg, MD 20878 |

| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Jeremy Lefebvre** | represented by | **Jeremy Lefebvre**<br>5201 PEAK CLIMB DR<br>LAS VEGAS, NV 89135-9101<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Ben Armstrong** | represented by | **Ben Armstrong**<br>4944 Oglethorpe Loop NW<br>Acworth, GA 30101<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Erika Kullberg** | represented by | **Erika Kullberg**<br>40 Wateside Plz<br>Apt 11D<br>New York, NY 10010<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Creators Agency, LLC** | represented by | **Creators Agency, LLC**<br>Register Agent: Register Agent Inc.<br>30 N Gould St., Ste R<br>Sheridan, WY 82801<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Deltec Bank and Trust Company Limited** | represented by | **Deltec Bank and Trust Company Limited**<br>Deltec House, Lyford Cay<br>Nassau, Bahamas<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Jean Chalopin** | represented by | **Jean Chalopin**<br>Deltec House, Lyford Cay<br>Nassau, Bahamas<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Temasek Holdings (Private) Limited** | represented by | **Temasek Holdings (Private) Limited**<br>c/o Registered Agent Corporation Service Company<br>251 Little Falls Drive<br>Wilmington, DE 19808<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| Softbank Vision Fund (AIV M2) L.P. | represented by | **Softbank Vision Fund (AIV M2) L.P.**<br>c/o Registered Agent Corporation Service Company<br>251 Little Falls Drive<br>Wilmington, DE 19808<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **Altimeter Capital Management, LP** | represented by | **Altimeter Capital Management, LP**<br>Through Its Registered Agent, The Corporation Trust Company<br>1209 Orange Street<br>Wilmington, DE 19801<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Sino Global Capital Limited** | represented by | **Sino Global Capital Limited**<br>C/O Matthew Graham<br>Chaoyang, Beijing<br>Beijing Shi 100125<br>China<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Softbank Group Corp.** | represented by | **Softbank Group Corp.**<br>1 Circle Star Way<br>4F<br>San Carlos, CA 94070<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

Dated: May 1, 2023

Respectfully submitted,

**CLEARY GOTTLIEB STEEN & HAMILTON LLP**

*/s/ Jennifer Kennedy Park*

Jennifer Kennedy Park
jkpark@cgsh.com
1841 Page Mill Road
Palo Alto, CA 94304
Telephone: (650) 815-4130
Facsimile: (650) 815-4199

*Counsel for Defendant*
*Sequoia Capital Operations, LLC*